**Pedro SIQUINA–CACATZUN, a.k.a. Jose Siquina Cacatzun, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 12–71372.**

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 15, 2013.*

Filed Oct. 21, 2013.

Pedro Siquina–Cacatzun, pro se.

Dana Michelle Camilleri, Oil, U.S. Department of Justice, Washington, DC, Chief Counsel Ice Office of the Chief Counsel Department of Homeland Security San Francisco, CA, for Respondent.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: FISHER, GOULD, and BYBEE, Circuit Judges.

### MEMORANDUM **

Pedro Siquina–Cacatzun, a native and citizen of Guatemala, petitions pro se for review of a Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence, *Zehatye v. Gonzales,* 453 F.3d 1182, 1184–85 (9th Cir. 2006), and we deny the petition for review.

Substantial evidence supports the agency's finding that Siquina–Cacatzun's experiences with guerrillas in Guatemala did not rise to the level of past persecution. *See Nagoulko v. INS,* 333 F.3d 1012, 1016–17 (9th Cir.2003) (record did not compel finding of past persecution where petitioner was harassed, but "never suffered any significant physical violence."). The record does not compel the finding that Siquina–Cacatzun established his fear of future harm by guerrillas was on account of a protected ground. *See INS v. Elias–Zacarias,* 502 U.S. 478, 482, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992). In addition, substantial evidence supports the agency's determination that his fear of crime in Guatemala is not a basis for relief. *See Zetino v. Holder,* 622 F.3d 1007, 1016 (9th Cir. 2010) ("An alien's desire to be free from harassment by criminals motivated by theft or random violence by gang members bears no nexus to a protected ground."). Consequently, Siquina–Cacatzun's asylum claim fails.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Because Siquina–Cacatzun failed to establish eligibility for asylum, his withholding of removal claim necessarily fails. *See Zehatye*, 453 F.3d at 1190.

Finally, substantial evidence supports the agency's denial of CAT protection because Siquina–Cacatzun failed to demonstrate it is more likely than not he would be tortured by or with the consent or acquiescence of a public official in Guatemala. *See Soriano v. Holder*, 569 F.3d 1162, 1167 (9th Cir.2009).

**PETITION FOR REVIEW DENIED.**

Brianne Whelan Cohen, Trial, Jonathan Aaron Robbins, Esquire, Trial, Ada Elsie Bosque, Senior Litigation Counsel, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: FISHER, GOULD, and BYBEE, Circuit Judges.

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.